JUDGE DANIELS

Barry I. Slotnick (BS-9796)
Christian D. Carbone (CC-6502)
Wook Hwang (WH-4132)
Loeb & Loeb LLP
345 Park Avenue
New York, New York 10154-1895
(212) 407-4000

*Attorneys for Plaintiffs*

# 13 CV 5472

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

\-------------------------------------------------------X

WARNER/CHAPPELL MUSIC, INC.,         :
WARNER-TAMERLANE PUBLISHING
CORP., WB MUSIC CORP., W.B.M. MUSIC  :
CORP., WARNER/CHAPPELL MUSIC
PUBLISHING LTD., UNICHAPPELL          :
MUSIC INC., SONGS MUSIC PUBLISHING,
LLC, PEERMUSIC III, LTD., PEERTUNES,  :
LTD., SONGS OF PEER, LTD., PEER
INTERNATIONAL CORPORATION,            :
SOUTHERN MUSIC PUBLISHING CO.,
INC., PALM VALLEY MUSIC, LLC,         :
FOLKWAYS MUSIC PUBLISHERS, INC.,
HOLLIS MUSIC, INC., and LUDLOW        :
MUSIC, INC.

                                      :

              Plaintiffs,
                                      :

          v.                          :

FULLSCREEN INC. and                   :
GEORGE STROMPOLOS

              Defendants.             :

\-------------------------------------------------------X



Civil Action No.

**COMPLAINT**

        Plaintiffs Warner/Chappell Music, Inc., Warner-Tamerlane Publishing Corp., WB Music

Corp., W.B.M. Music Corp., Warner/Chappell Music Publishing Ltd., Unichappell Music Inc.,

SONGS Music Publishing, LLC, Peermusic III, Ltd., Peertunes, Ltd., Songs of Peer, Ltd., Peer

International Corporation, Southern Music Publishing Co., Inc., Palm Valley Music, LLC, Folkways Music Publishers, Inc., Hollis Music, Inc., and Ludlow Music, Inc. (collectively, "Plaintiffs"), by their attorneys Loeb & Loeb LLP, as and for their complaint against Defendants Fullscreen Inc. ("Fullscreen") and George Strompolos ("Strompolos") (collectively, "Defendants"), allege as follows:

## NATURE OF THE ACTION

1.      This is an action for copyright infringement by Plaintiffs, the owners of some of the most popular musical compositions of all time, as well as many of today's biggest hits.

2.      Fullscreen is a multi-million dollar company engaged in the lucrative and emerging business of producing, marketing, and commercially exploiting audiovisual works over the Internet, primarily through the popular video sharing site www.youtube.com ("YouTube"). But unlike legitimate digital-age businesses that recognize the need to respect intellectual property rights, Fullscreen has engaged in widespread and willful copyright infringement by creating and disseminating videos synchronized with and reproducing Plaintiffs' musical compositions, without license or authority.

3.      Fullscreen is among the largest of the Internet's rapidly growing crop of "multi-channel networks." In essence, Fullscreen's business is similar to that of a broadcast television network; Fullscreen produces, acquires and promotes audiovisual programming, disseminates this content over its programming channels, and generates revenues from advertising sales. As its founder George Strompolos has stated publicly, Fullscreen is the Internet equivalent of "Fox, plus ABC and NBC," and the "next-gen Viacom." Indeed, Fullscreen proudly claims that the videos disseminated over its network receive over 2.5 billion unique views each month.

4.      Unlike the traditional (and lawfully operated) media companies to which it compares itself, however, Fullscreen and its founder, Strompolos, have willfully ignored their obligation to obtain licenses and pay royalties to exploit the vast majority of the musical content disseminated over Fullscreen's network, including musical compositions owned by Plaintiffs. Nevertheless, in order to ensure that their infringing content will be viewed and generate revenue on YouTube, Defendants have, upon information and belief, affirmatively misrepresented to YouTube that they have obtained necessary authorization from rights holders and would make royalty payments to music publishers such as Plaintiffs, when, in fact, Defendants have not.

5.      Defendants' infringement has harmed and continues to harm the interests of Plaintiffs and the songwriters they represent.  Accordingly, by this action, Plaintiffs seek permanent injunctive relief, as well as statutory damages for Defendants' past and present infringement or actual damages plus Defendants' ill-gotten profits.

## JURISDICTION AND VENUE

6.      This is a civil action seeking damages and injunctive relief for copyright infringement under the Copyright Act, 17 U.S.C. § 101 *et seq*.

7.      This Court has original subject matter jurisdiction over all claims in this action pursuant to 28 U.S.C. §§1331 and 1338(a).

8.      The Court has personal jurisdiction over Defendants because, among other things, Defendants do systematic and continuous business in New York and/or have performed acts directed at and causing harm in New York which give rise to this Complaint.

9.      Venue is proper in this District pursuant to 28 U.S.C. §§ 1391 and 1400(a).

## THE PARTIES

10.     Plaintiff Warner/Chappell Music, Inc. is a corporation organized under the laws of the State of Delaware, with its principal place of business in Los Angeles, California.

11.     Plaintiff Warner-Tamerlane Publishing Corp. is a corporation organized under the laws of the State of California, with its principal place of business in Los Angeles, California.

12.     Plaintiff WB Music Corp. is a corporation organized under the laws of the State of California, with its principal place of business in Los Angeles, California.

13.     Plaintiff W.B.M. Music Corp. is a corporation organized under the laws of the State of Delaware, with its principal place of business in Los Angeles, California.

14.     Plaintiff Warner/Chappell Music Publishing Ltd. is a company organized under the laws of the United Kingdom, with its principal place of business in London, England.

15.     Plaintiff Unichappell Music Inc. is a corporation organized under the laws of the State of Delaware, with its principal place of business in Los Angeles, California.

16.     Plaintiff SONGS Music Publishing, LLC is a limited liability company organized under the laws of the State of Delaware, with its principal place of business in New York, New York.

17.     Plaintiff Peermusic III, Ltd. is a corporation organized under the laws of the State of Delaware, with its principal place of business in Burbank, California.

18.     Plaintiff Peertunes, Ltd. is a corporation organized under the laws of the State of Delaware, with its principal place of business in Burbank, California.

19.     Plaintiff Songs of Peer, Ltd. is a corporation organized under the laws of the State of Delaware, with its principal place of business in Burbank, California.

20.     Plaintiff Peer International Corporation is a corporation organized under the laws of the State of New Jersey, with its principal place of business in Burbank, California.

21.     Plaintiff Southern Music Publishing Co., Inc. is a corporation organized under the laws of the State of New York, with its principal place of business in Burbank, California.

22.     Plaintiff Palm Valley Music, LLC is a limited liability company organized under the laws of the State of Delaware, with its principal place of business in New York, New York.

23.     Plaintiff Folkways Music Publishers, Inc. is a corporation organized under the laws of the State of New York, with its principal place of business in New York, New York.

24.     Plaintiff Hollis Music, Inc. is a corporation organized under the laws of the State of New York, with its principal place of business in New York, New York.

25.     Plaintiff Ludlow Music, Inc. is a corporation organized under the laws of the State of New York, with its principal place of business in New York, New York.

26.     Upon information and belief, Defendant Fullscreen is a Delaware corporation with its principal place of business in Culver City, California.

27.     Upon information and belief, Defendant Strompolos is an individual residing in Los Angeles, California.  Upon information and belief, Strompolos is the founder, chief executive officer and controlling shareholder of Fullscreen.  Strompolos is directly responsible for, and has caused the acts and omissions by Fullscreen complained of herein.

## FACTS RELEVANT TO ALL CLAIMS

### Plaintiffs' Business and Ownership of the Musical Works

28.     Plaintiff music publishers are a diverse group.  They include large corporations that own tens of thousands of copyrights.  Some are venerable, independent institutions, owned and operated by a single family for generations.  Others are recently organized businesses with a

small core of owners and operators. The one quality which all Plaintiffs share is that they own copyrighted musical works and seek to creatively license and authorize the use of those works in order to maximize revenues for their respective songwriters.

29.     Annexed as Exhibit A hereto is a list of musical compositions that are owned and/or controlled by Plaintiffs (hereinafter, the "Musical Works"). Plaintiffs acquired the copyrights in and to these works pursuant to assignment from either the original author or a predecessor publisher. Each of the Musical Works has been duly registered in the United States Copyright Office. As and when appropriate, the copyrights in the Musical Works were renewed, and Plaintiffs or their respective predecessors in interest have secured all rights to the copyrights in these Musical Works during their respective renewal terms.

30.     The copyrights in the Musical Works set forth in Exhibit A remain valid and subsisting, and have been owned and/or controlled by Plaintiffs at all relevant times.

31.     Plaintiffs have complied with all other relevant requirements of the Copyright Act with respect to the Musical Works.

**Defendants' Infringement of the Musical Works**

32.     Defendants aggregate and disseminate audiovisual programming content and, in many cases, create and produce or participate in the creation and production of this content.

33.     Fullscreen's business is centered on a large network of channels distributed over the Internet where viewers receive audiovisual programming catered to their specific tastes.

34.     Many of Fullscreen's channels are devoted exclusively to music videos and other music-related content. For example, one of its channels, Fullscreen Artist Mix (available at http://www.youtube.com/user/FullscreenArtistMix), acts as an online content portal to showcase

many of Fullscreen's other music-oriented channels, including those that utilize and infringe the Musical Works.

35.     According to Defendants, there are more than 200 million regular subscribers to Fullscreen's network channels. These subscribers are the viewers who most frequently watch Fullscreen's programming, and receive regular e-mail alerts when new content becomes available on a channel to which that viewer has subscribed. However, anyone with access to the Internet, including non-subscribers, can also view content on Fullscreen's YouTube channels at any time. According to Fullscreen's website (fullscreen.net), the videos disseminated over Fullscreen's network receive over 2.5 billion unique views each month.

36.     Leveraging this vast YouTube network and enormous audience base, Fullscreen has disseminated infringing videos that utilize each of the Musical Works set forth in Exhibit A. Annexed as Exhibit B hereto is a representative list of hundreds of videos which incorporate the Musical Works that Defendants have disseminated over the Fullscreen network. Upon information and belief, there are hundreds, if not thousands, of additional videos disseminated over Fullscreen's network that infringe the Musical Works.

37.     Many of the infringing videos contain unauthorized "cover" renditions of the Musical Works. In others, Defendants' videos reproduce popular phonorecords embodying the Musical Works that others, such as record labels, previously created under a valid license. Plaintiffs have neither licensed nor authorized Defendants to engage in any of the foregoing uses.

38.     Upon information and belief, in many cases, Defendants have also been directly involved in the production of the infringing videos that utilize Plaintiffs' Musical Works, in some cases with the involvement of additional co-producers. Upon information and belief, Fullscreen engages in the production of these videos by filming, scripting, directing, editing,

providing studio space and equipment for, funding, or otherwise participating in and facilitating their creation and production.

39.     In other instances, the videos are produced by individuals who have joined Fullscreen's network and who, together with Fullscreen, are directly liable for infringing Plaintiffs' Musical Works.  Even in those cases where Fullscreen is not directly involved in production, it has nonetheless provided a variety of distribution, marketing and promotional services in connection with their infringing videos.

40.     In addition to their direct infringement of Plaintiffs' Musical Works, Defendants have encouraged, contributed to, induced and facilitated the direct infringement of Plaintiffs' Musical Works by other producers and co-producers.  Among other things, Defendants: (i) produce, and facilitate and supervise the production of, the infringing music videos and phonorecords; (ii) make the infringing works available to the public through Fullscreen's vast distribution network on YouTube; (iii) fund the creation of the infringing music videos; (iv) pay their co-producers for producing and performing in these videos, and share advertising revenue with them; and/or (v) promote and market the infringing music videos to the public, including through cross-channel advertising, in order to increase the number of views and downloads of the infringing videos and, ultimately, to increase Defendants' revenues and profits.

41.     In many instances, Defendants and their co-producers have also sold the unauthorized phonorecords contained in their infringing videos through other digital distribution platforms, such as Apple's iTunes.

42.     Upon information and belief, Strompolos has personally orchestrated, controlled, and participated in the unauthorized use of Plaintiffs' Musical Works.  Among other things, Strompolos: (i) has acted as Fullscreen's ultimate decision-maker and possessed policy-making

authority and control over Fullscreen; (ii) has exercised direct supervisory responsibility over Fullscreen's employees; (iii) was aware of, personally oversaw, directed and authorized the actions complained of herein; and (iv) has profited greatly as a direct result of Fullscreen's infringing activities.

43.     Fullscreen has entered into partnership agreements with YouTube and others, which allows YouTube to sell advertising for its programming and network.

44.     As a condition to entering into such partnership agreements, upon information and belief, Fullscreen represents and warrants that it has licensed or otherwise has full authority to use and disseminate all copyrighted material, including copyrighted musical compositions reproduced on such programming.  Moreover, upon information and belief, Fullscreen claims full and rightful ownership over the entirety of the content included in the infringing videos disseminated on its network, when, in fact, it has no ownership interest in the Musical Works contained in these videos.

45.     Fullscreen receives advertising revenue when the videos containing the Musical Works are played on Fullscreen's YouTube channels, and each time a YouTube user clicks on an advertisement that YouTube has placed on the webpage where the infringing videos are played.

46.     Upon information and belief, Fullscreen also receives advertising revenues from the display and performance of the infringing videos on third-party websites other than YouTube, where Fullscreen's YouTube videos are embedded or linked.

47.     Upon information and belief, Fullscreen touts the metrics relating to its enormous subscriber base and the number of YouTube users' views of its videos to attract higher advertising rates and revenues from YouTube and other third-party advertisers.  Defendants' unauthorized use and dissemination of Plaintiffs' popular Musical Works serve to attract new

subscribers and unique visits to Fullscreen's network, thereby increasing the rates and revenues that Fullscreen is able to generate over all of its network channels.

48.    Upon information and belief, Defendants have also received revenue from the sales of Plaintiffs' Musical Works over other digital distribution platforms, including Apple's iTunes.

49.    Upon information and belief, Defendants have attracted substantial third-party investments in Fullscreen due to the substantial revenues that it receives, including those gained through the unauthorized use and dissemination of the Musical Works.  Recently, a group of investors led by a large media company invested approximately $30 million in Fullscreen, setting the valuation of the company at approximately $110 million.

## COUNT I
### (Direct Copyright Infringement)

50.    Plaintiffs incorporate by reference paragraphs 1-49 as if fully set forth herein.

51.    Within three (3) years of the filing of this Complaint, Defendants have made, caused to be made, and purported to have the authority to make copies and derivative works of Plaintiffs' Musical Works, without the permission or consent of Plaintiffs, and continue to do so.

52.    Within three (3) years of the filing of this Complaint, Defendants have publicly performed, distributed, and purported to have the authority to publicly perform and distribute Plaintiffs' Musical Works, without the permission or consent of Plaintiffs, and continue to do so. Defendants publicly perform and/or distribute the infringing works on, *inter alia*, Fullscreen's network of YouTube channels and over Apple's iTunes.

53.    Defendants' past and continuing conduct constitutes direct infringement of Plaintiffs' copyrights.

54.     Defendants' acts of infringement have been and are willful, intentional and purposeful, in disregard of and indifferent to the rights of Plaintiffs.

55.     As a direct and proximate result of Defendants' infringement of Plaintiffs' copyrights and exclusive rights under copyright, Plaintiffs are entitled to the maximum statutory damages pursuant to 17 U.S.C. § 504(c).  Alternatively, at Plaintiffs' election, pursuant to 17 U.S.C. § 504(b), Plaintiffs are entitled to their actual damages plus Defendants' profits from infringement in an amount to be proven at trial.

56.     Plaintiffs are entitled to their costs, including reasonable attorneys' fees, pursuant to 17 U.S.C. § 505.

57.     Defendants' infringing activities have caused Plaintiffs irreparable harm which cannot adequately be calculated or compensated solely by money damages and will continue to cause substantial irreparable harm to Plaintiffs unless further infringement by Defendants is enjoined.

## COUNT II
### (Contributory Copyright Infringement)

58.     Plaintiffs incorporate by reference paragraphs 1-57 as if fully set forth herein.

59.     As set forth above, the individuals who, with Defendants, create, produce and perform in Defendants' videos have infringed and are infringing Plaintiffs' exclusive rights in the Musical Works by reproducing, preparing derivative works of, publicly performing and distributing the Musical Works in unauthorized videos and sound recordings, and/or purporting to have the authority to do so.

60.     Within three (3) years of the filing of this Complaint, Defendants have caused, enabled, induced, facilitated and materially contributed to each act of infringement by these individuals, and continue to do so.

11

61.     Defendants have actual and constructive knowledge that these videos and sound recordings infringe Plaintiffs' Musical Works and that Plaintiffs' exclusive rights to reproduce, prepare derivative works of, publicly perform and distribute the Musical Works have been and are being infringed.

62.     Defendants' acts of infringement have been and are willful, intentional and purposeful, in disregard of and indifferent to the rights of Plaintiffs.

63.     As a direct and proximate result of the infringement by Defendants of Plaintiffs' copyrights and exclusive rights under copyright, Plaintiffs are entitled to the maximum statutory damages pursuant to 17 U.S.C. § 504(c).  Alternatively, at Plaintiffs' election, pursuant to 17 U.S.C. § 504(b), Plaintiffs are entitled to their actual damages plus Defendants' profits from infringement in an amount to be proven at trial.

64.     Plaintiffs are entitled to their costs, including reasonable attorneys' fees, pursuant to 17 U.S.C. § 505.

65.     The infringing activities of Defendants have caused Plaintiffs irreparable harm which cannot adequately be calculated or compensated solely by money damages and will continue to cause substantial irreparable harm to Plaintiffs unless further infringement by Defendants is enjoined.

## COUNT III
### (Inducement of Copyright Infringement)

66.     Plaintiffs incorporate by reference paragraphs 1-65 as if fully set forth herein.

67.     As set forth above, the individuals who, with Defendants, create, produce and perform in Defendants' videos have infringed and are infringing Plaintiffs' exclusive rights in the Musical Works by reproducing, preparing derivative works of, publicly performing and

distributing the Musical Works in unauthorized videos and sound recordings, and/or purporting to have the authority to do so.

68.     Defendants are liable under the Copyright Act for inducing the infringing acts of these individual producers and performers.  Defendants operate their multi-channel YouTube network with the object of promoting its use to infringe Plaintiffs' copyrights and unlawfully fostering copyright infringement over the Fullscreen network.

69.     Defendants are fully aware that the Musical Works are copyrighted.  Defendants are equally aware that videos disseminated, featured and promoted on Fullscreen's vast YouTube network infringe the Musical Works, and that the individuals who create and produce these videos utilize Fullscreen's multi-channel network and other services provided by Defendants for the express purpose of infringing the Musical Works utilized in their videos and monetizing their infringements.  Defendants intend, encourage and induce these individual infringers to employ the Fullscreen network in this fashion, and pay them to do so.

70.     Defendants' acts of infringement have been and are willful, intentional and purposeful, in disregard of and indifferent to the rights of Plaintiffs.

71.     As a direct and proximate result of the infringement by Defendants of Plaintiffs' copyrights and exclusive rights under copyright, Plaintiffs are entitled to the maximum statutory damages pursuant to 17 U.S.C. § 504(c).  Alternatively, at Plaintiffs' election, pursuant to 17 U.S.C. § 504(b), Plaintiffs are entitled to their actual damages plus Defendants' profits from infringement in an amount to be proven at trial.

72.     Plaintiffs are entitled to their costs, including reasonable attorneys' fees, pursuant to 17 U.S.C. § 505.

73.     The infringing activities of Defendants have caused Plaintiffs irreparable harm which cannot adequately be calculated or compensated solely by money damages and will continue to cause substantial irreparable harm to Plaintiffs unless further infringement by Defendants is enjoined.

## COUNT IV
### (Vicarious Copyright Infringement)

74.     Plaintiffs incorporate by reference paragraphs 1-73 as if fully set forth herein.

75.     As set forth above, the individuals who, with Defendants, create, produce and perform in Defendants' videos have infringed and are infringing Plaintiffs' exclusive rights in the Musical Works by reproducing, preparing derivative works of, publicly performing and distributing the Musical Works in unauthorized videos and sound recordings, and/or purporting to have the authority to do so.

76.     Defendants have the right and the ability to control, supervise and/or prevent the acts of infringement by these individuals.

77.     Defendants significantly and directly benefit from the infringement of the Musical Works by deriving substantial advertising revenue directly from the infringing music videos.

78.     Defendants' acts of infringement have been and are willful, intentional and purposeful, in disregard of and indifferent to the rights of Plaintiffs.

79.     As a direct and proximate result of the infringement by Defendants of Plaintiffs' copyrights and exclusive rights under copyright, Plaintiffs are entitled to the maximum statutory damages pursuant to 17 U.S.C. § 504(c). Alternatively, at Plaintiffs' election, pursuant to 17 U.S.C. § 504(b), Plaintiffs are entitled to their actual damages plus Defendants' profits from infringement in an amount to be proven at trial.

80.     Plaintiffs are entitled to their costs, including reasonable attorneys' fees, pursuant to 17 U.S.C. § 505.

81.     The infringing activities of Defendants have caused Plaintiffs irreparable harm which cannot adequately be calculated or compensated solely by money damages and will continue to cause substantial irreparable harm to Plaintiffs unless further infringement by Defendants is enjoined.

## PRAYER FOR RELIEF

WHEREFORE, Plaintiffs respectfully pray for judgment against Defendants as follows:

a)     For temporary, preliminary and permanent injunctive relief restraining and enjoining Defendants, their agents, servants, officers, directors, employees, licensees, partners, successors and assigns, and all persons, firms, corporations or entities acting under their direction, authority or control, and all persons acting in concert or participation with any of them, from directly or indirectly reproducing, preparing derivative works of, publicly performing, distributing or otherwise infringing in any manner any of the Musical Works identified herein, and from causing, enabling, facilitating, encouraging, promoting, inducing or participating in any such infringements;

b)     For maximum statutory damages pursuant to 17 U.S.C. § 504(c) or alternatively, at Plaintiffs' election, to actual damages plus Defendants' profits from their infringement of the Musical Works pursuant to 17 U.S.C. § 504(b) in an amount to be proven at trial;

c)     For Plaintiffs' costs, including reasonable attorneys' fees, incurred in this action;

d)     For prejudgment and post-judgment interest;

e)     For such other and further relief as the Court may deem just and proper.

Dated: New York, New York
       August 6, 2013

                            LOEB & LOEB LLP

                          By:_____
                              Barry I. Slotnick (BS-9796)
                              Christian D. Carbone (CC-6502)
                              Wook Hwang (WH-4132)
                              345 Park Avenue
                              New York, New York 10154-1895
                              (212) 407-4000

                              *Attorneys for Plaintiffs*

## EXHIBIT A

## Musical Works Owned By Plaintiffs

| Musical Work | Representative Recording Artist | Publisher(s) | Copyright Registration No(s). | Registration Date | Assignor / Predecessor |
|---|---|---|---|---|---|
| 1234 | Feist | SONGS Music Publishing, LLC | Application Submitted to Copyright Office | | The Seltmann Pty Ltd as trustee of the Seltmann Family Trust, f/s/o Sally Mary SeltmannSally Seltmann |
| 5 O'Clock | T-Pain | WB Music Corp. | Application Submitted to Copyright Office | | Cameron Thomaz |
| Airplanes | B.O.B. | WB Music Corp. | Application Submitted to Copyright Office | | Jeremy Dussolliet p/k/a Kinetics and Tim Sommers p/k/a One Love |
| All Of The Lights | Kanye West | SONGS Music Publishing, LLC | PA1783122 | March 19, 2012 | Warren Trotter p/k/a Really Doe |
| Backseat | New Boyz | SONGS Music Publishing, LLC | PA1778243 | January 24, 2012 | Indie Pop, LLC f/s/o Devin Tailes, p/k/a Dev |
| Bass Down Low | Dev | SONGS Music Publishing, LLC | PA1783865 | April 11, 2012 | Indie Pop, LLC f/s/o Devin Tailes, p/k/a Dev |
| Besame Mucho | Consuelo Velazquez | Peer International Corporation | Efor65106 R436261 | June 05, 1941 May 23, 1968 | Consuelo Velazquez; Mariano Rivera Conde |
| Black Betty | Ram Jam | Folkways Music Publishers, Inc. | EU759171 RE529209 | February 26, 1963 March 25, 1991 | Martha Ledbetter |

| Musical Work | Representative Recording Artist | Publisher(s) | Copyright Registration No(s). | Registration Date | Assignor / Predecessor |
|---|---|---|---|---|---|
| Blue Jeans | Lana Del Rey | SONGS Music Publishing, LLC | PA1784801 | April 02, 2012 | Daniel Heath |
| Boyfriend | Justin Bieber | WB Music Corp. | Application Submitted to Copyright Office | | Artist Publishing Group, LLC |
| Brokenhearted | Karmin | Warner-Tamerlane Publishing Corp. | PA0001814057 | August 15, 2012 | Claude Kelly d/b/a Studiobeast Music |
| Cashin' Out | Ca$h Out | WB Music Corp. | Application Submitted to Copyright Office | | Gary Hill p/k/a DJ Spinz d/b/a SNRS Productions |
| Climax | Usher | SONGS Music Publishing, LLC | PA1825135 | December 18, 2012 | Thomas Pentz d/b/a I Like Turtles Music |
| Die Young | Ke$ha | WB Music Corp. | Application Submitted to Copyright Office | | Nathan Joseph Ruess |
| Domino | Jessie J | Warner-Tamerlane Publishing Corp. | Application Submitted to Copyright Office | | Claude Kelly d/b/a Studiobeast Music |
| Don't Wake Me Up | Chris Brown | Warner-Tamerlane Publishing Corp. | Application Submitted to Copyright Office | | P.O.W.E.R. ENTERTAINMENT Inc. d/b/a Power Pen Biz Publishing, f/s/o Priscilla Hamilton p/k/a Priscilla Renea d/b/a Priscilla Renea Productions |

2

| Musical Work | Representative Recording Artist | Publisher(s) | Copyright Registration No(s). | Registration Date | Assignor / Predecessor |
|---|---|---|---|---|---|
| Drank In My Cup | Kirko Bangz | WB Music Corp. | Application Submitted to Copyright Office | | Kirk Jerel Randle |
| Drop It Like It's Hot | Snoop Dogg | SONGS Music Publishing, LLC | PA1160179 | December 10, 2004 | Pharrell Williams, Waters of Nazareth, Inc., More Water From Nazareth Publishing, Inc. |
| Edge Of Glory | Lady Gaga | WB Music Corp. | PA0001757746 | October 17, 2011 | Fernando Garibay d/b/a Garibay Music Publishing |
| El Verdadero Amor Perdona | Mana | WB Music Corp. | PA1751242 | July 11, 2011 | Jose Fernando Emilio Olvera Sierra; Alegandro Gonzalez Trujillo |
| Express Yourself | Diplo | SONGS Music Publishing, LLC | PA1828223 | December 18, 2012 | Thomas Pentz d/b/a I Like Turtles Music |
| Far Away | Tyga | SONGS Music Publishing, LLC | PA1783077 | March 19, 2012 | Jess Jackson, o/b/o Jess Jackson Publishing (PRS) |
| Firework | Katy Perry | WB Music Corp. Peermusic III, Ltd. | PA0001753902 PA1716006 | July 29, 2011 January 18, 2011 | Katheryn Hudson Esther Dean |
| Fly Me To The Moon (In Other Words) | Bart Howard | Palm Valley Music, LLC | EP80546 RE120979 | May 17, 1954 February 05, 1982 | TRO, Inc. |

| Musical Work | Representative Recording Artist | Publisher(s) | Copyright Registration No(s). | Registration Date | Assignor / Predecessor |
|---|---|---|---|---|---|
| Fuck You | Cee Lo Green | Warner/Chappell Music, Inc. | PA0001730782 | January 14, 2011 | Westside Independent Publishing, LLC; Northside Independent Publishing LLC |
| Galvanize | Chemical Brothers | SONGS Music Publishing, LLC | PA1784797 | April 02, 2012 | Kamaal Fareed p/k/a Q-Tip, d/b/a U Betta Like My Muzic (ASCAP) |
| Glad You Came | The Wanted | Warner/Chappell Music Publishing Ltd. | PA0001762048 | December 03, 2011 | Ed Drewett and Wayne Hector |
| Good Feeling | Flo Rida | Warner-Tamerlane Publishing Corp. | Application Submitted to Copyright Office | | Artist Publishing Group, LLC |
| Good Girl | Carrie Underwood | Warner/Chappell Music, Inc. | Application Submitted to Copyright Office | | Songs of Southside Independent Music Publishing |
| Got Your Money | Old Dirty Bastard | SONGS Music Publishing, LLC | PA1009042 | November 22, 1999 | Pharrell Williams, Waters of Nazareth, Inc., More Water From Nazareth Publishing, Inc. |

| Musical Work | Representative Recording Artist | Publisher(s) | Copyright Registration No(s). | Registration Date | Assignor / Predecessor |
|---|---|---|---|---|---|
| Grenade | Bruno Mars | WB Music Corp. Warner-Tamerlane Publishing Corp. Warner/Chappell Music, Inc. | PA0001733322 | March 15, 2011 | Mars Force Songs, LLC; Westside Independent Publishing, LLC; Northside Independent Publishing LLC; Steve Lindsey d/b/a Thou Art the Hunger |
| Haven't Met You Yet | Michael Buble | Warner-Tamerlane Publishing Corp. WB Music Corp. | PA0001713928 | December 28, 2010 | Alan Chang; I'm the Last Man Standing Music, Inc. |
| Heart Attack | Trey Songz | WB Music Corp. | Application Submitted to Copyright Office | | Carys Loves Daddy Music, LLC; Tremaine Neverson |
| Hollaback Girl | Gwen Stefani | SONGS Music Publishing, LLC | PA1160423 | January 20, 2005 | Pharrell Williams, Waters of Nazareth, Inc., More Water From Nazareth Publishing, Inc. |
| I Know | Jay-Z | SONGS Music Publishing, LLC | PA1590361 | December 04, 2007 | Pharrell Williams, Waters of Nazareth, Inc., More Water From Nazareth Publishing, Inc. |

| Musical Work | Representative Recording Artist | Publisher(s) | Copyright Registration No(s). | Registration Date | Assignor / Predecessor |
|---|---|---|---|---|---|
| I'm A Slave 4 U | Britney Spears | SONGS Music Publishing, LLC | PA1060309 | November 23, 2001 | Pharrell Williams, Waters of Nazareth, Inc., More Water From Nazareth Publishing, Inc. |
| I'm Different | 2 Chainz | SONGS Music Publishing, LLC | PA1830032 | January 28, 2013 | Dijon McFarlane p/k/a DJ Mustard, d/b/a Pay DJ Mustard Publishing (ASCAP) |
| In The Dark | Dev | SONGS Music Publishing, LLC | PA1783660 | April 10, 2012 | Indie Pop, LLC f/s/o Devin Tailes, p/k/a Dev |
| International Love | Pitbull | Warner-Tamerlane Publishing Corp. | PA0001816188 | October 16, 2012 | Claude Kelly d/b/a Studiobeast Music |
| It Will Rain | Bruno Mars | WB Music Corp. Warner/Chappell Music, Inc. | PA0001790004 | May 18, 2012 | Mars Force Songs, LLC; Westside Independent Publishing, LLC; Northside Independent Publishing LLC; Steve Lindsey d/b/a Thou Art the Hunger |
| Look At Me Now | Chris Brown | SONGS Music Publishing, LLC | PA1814091 | September 17, 2012 | Thomas Pentz d/b/a I Like Turtles Music |

6

| Musical Work | Representative Recording Artist | Publisher(s) | Copyright Registration No(s). | Registration Date | Assignor / Predecessor |
|---|---|---|---|---|---|
| Loud | Mac Miller | SONGS Music Publishing, LLC | Application Submitted to Copyright Office | | Jeremy Kulousek, p/k/a Big Jerm, d/b/a Big Jerm Music (ASCAP) |
| Mambo No. 5 (Spanish) | Lou Bega | Peer International Corporation | Efor15892 R625828 | February 09, 1976 (Renewal Date) | Editorial Mexicana de Musica Internacional, S.A.; Promotora Hispano Americana de Musica, S.A. |
| Me Enamore De Ti | Chayanne | Peermusic III, Ltd. Songs of Peer, Ltd. | PA1703739 | August 19, 2010 | La Loma Music Publishing; El Rincon Music Publishing |
| Midnight City | M83 | SONGS Music Publishing, LLC | Application Submitted to Copyright Office | | Morgan Kibby d/b/a Morgan Grace Music (BMI) |
| Milkshake | Kelis | SONGS Music Publishing, LLC | PA1158583 | January 30, 2004 | Pharrell Williams, Waters of Nazareth, Inc., More Water From Nazareth Publishing, Inc. |
| Need You Now | Lady Antebellum | Warner-Tamerlane Publishing Corp. | PA00016949 11 | April 26, 2010 | Charles Kelly d/b/a Radiobullets Publishing; David Wesley Haywood |

| Musical Work | Representative Recording Artist | Publisher(s) | Copyright Registration No(s). | Registration Date | Assignor / Predecessor |
|---|---|---|---|---|---|
| No Lie | 2 Chainz | Warner-Tamerlane Publishing Corp. WB Music Corp. | Application Submitted to Copyright Office | | Marquel Middlebrooks p/k/a Marz; Michael L. Williams p/k/a Mike Will d/b/a Sounds from Eardrummers LLC |
| Not Over You | Gavin Degraw | WB Music Corp. | PA00017639 62 | December 15, 2011 | Gavin DeGraw |
| Old Time Rock & Roll | Bob Seger | Peermusic III, Ltd. Songs of Peer, Ltd. Peertunes, Ltd. | EP375950 | November 08, 1977 | Malaco d/b/a Muscle Shoals Sound Publishing |
| Only You (And You Alone) | The Platters | Hollis Music, Inc. | EU395970 RE174857 | May 04, 1955 August 22, 1983 | Buck Ram |
| Paper Planes | M.I.A. | SONGS Music Publishing, LLC | PA1825144 | December 18, 2012 | Thomas Pentz d/b/a I Like Turtles Music |
| Part Of Me | Katy Perry | WB Music Corp. | PA00018066 15 | October 08, 2012 | Katheryn Hudson |
| Payphone | Maroon 5 | WB Music Corp. | Application Submitted to Copyright Office | | Cameron Thomaz |
| Price Tag | Jessie J | Warner-Tamerlane Publishing Corp. | PA00017784 11 | February 17, 2012 | Claude Kelly d/b/a Studiobeast |
| Quizas, Quizas, Quizas | Osvaldo Farres | Southern Music Publishing Co., Inc. | Epub14883 R581165 | June 09, 1947 June 24, 1974 | Caribbean Music, Inc. |

| Musical Work | Representative Recording Artist | Publisher(s) | Copyright Registration No(s). | Registration Date | Assignor / Predecessor |
|---|---|---|---|---|---|
| Rack City | Tyga | SONGS Music Publishing, LLC | PA1783084 | March 19, 2012 | Dijon McFarlane p/k/a DJ Mustard, d/b/a Pay DJ Mustard Publishing (ASCAP) |
| Ring My Bell | Anita Ward | Peermusic III, Ltd. | PA98911 | June 01, 1979 | Federick Knight |
| Rude Boy | Rihanna | Peermusic III, Ltd. | PA1702220 | August 19, 2010 | Esther Dean |
| Run The World (Girls) | Beyonce | SONGS Music Publishing, LLC | PA1825146 | December 18, 2012 | Thomas Pentz d/b/a I Like Turtles Music |
| S&M | Rihanna | Peermusic III, Ltd. | PA1741632 | June 22, 2011 | Esther Dean |
| Single Ladies (Put A Ring On It) | Beyonce | Songs of Peer, Ltd. | PA1672219 | August 27, 2009 | Christopher "Tricky" Stewart |
| Some Nights | Fun. | WB Music Corp. | PA0001791456 | May 18, 2012 | Nathaniel Joseph Ruess |
| Somebody That I Used To Know | Gotye | Unichappell Music Inc. | PA0001785517 | January 23, 2012 | Hill and Range Songs, Inc. |
| Starships | Nicki Minaj | Warner/Chappell Music Publishing Ltd. | PA0001807221 | September 26, 2012 | Wayne Hector |
| Super Bass | Nicki Minaj | WB Music Corp. Warner-Tamerlane Publishing Corp. W.B.M. Music Corp. | Application Submitted to Copyright Office | | Artist Publishing Group, LLC |
| Take Care | Drake | Warner/Chappell Music, Inc. | PA0001828624 | January 25, 2013 | World Song Publishing Inc. |

| Musical Work | Representative Recording Artist | Publisher(s) | Copyright Registration No(s). | Registration Date | Assignor / Predecessor |
|---|---|---|---|---|---|
| The Motto | Drake | Warner-Tamerlane Publishing Corp. | Application Submitted to Copyright Office | | Young Money Publishing, Inc.; Tyler Williams d/b/a T-Minus |
| The One That Got Away | Katy Perry | WB Music Corp. | PA0001753639 | July 29, 2011 | Katheryn Hudson |
| Tonight (I'm Fuckin' You) | Enrique Inglesias | WB Music Corp. W.B.M. Music Corp. | PA0001741337 | May 26, 2011 | Artist Publishing Group, LLC |
| Too Close | Alex Clare | Warner/Chappell Music Publishing Ltd. | Application Submitted to Copyright Office | | Jim Duguid |
| Umbrella | Rihanna | Songs of Peer, Ltd. | PA1355560 | July 02, 2007 | Christopher "Tricky" Stewart |
| We Are Young | Fun | WB Music Corp. | PA0001791456 | May 18, 2012 | Nathaniel Joseph Ruess d/b/a Bearvon Music |
| We Came To Smash In A Black Tuxedo | Martin Solveig | SONGS Music Publishing, LLC | Application Submitted to Copyright Office | | Indie Pop, LLC f/s/o Devin Tailes, p/k/a Dev |
| We Shall Overcome | Pete Seeger | Ludlow Music, Inc. | EU645288 RE386757 | August 18, 1960 June 27, 1988 | Estate of Zilphia Horton, Frank Hamilton, Guy Carawan, Pete Seeger |
| What's My Name | Rihanna | Peermusic III, Ltd. Peertunes, Ltd. | PA1741634 | June 22, 2011 | Esther Dean; Traci Hale |
| Where Have You Been | Rihanna | Unichappell Music Inc. | PA0001801575 | April 24, 2012 | Hill and Range Songs, Inc. |

| Musical Work | Representative Recording Artist | Publisher(s) | Copyright Registration No(s). | Registration Date | Assignor / Predecessor |
|---|---|---|---|---|---|
| Whistle | Flo Rida | WB Music Corp. Warner-Tamerlane Publishing Corp. W.B.M. Music Corp. | Application Submitted to Copyright Office | | Artist Publishing Group, LLC |
| Wide Awake | Katy Perry | WB Music Corp. | PA00018165 40 | September 24, 2012 | Katheryn Hudson |
| Wild Ones | Flo Rida | WB Music Corp. Warner-Tamerlane Publishing Corp. W.B.M. Music Corp. | Application Submitted to Copyright Office | | Bluestar Entertainment International Publishing, Inc.; Artist Publishing Group, LLC |
| Wind It Up | Gwen Stefani | SONGS Music Publishing, LLC | PA1368701 | December 11, 2006 | Pharrell Williams, Waters of Nazareth, Inc., More Water From Nazareth Publishing, Inc. |
| Work Hard, Play Hard | Wiz Khalifa | WB Music Corp. | Application Submitted to Copyright Office | | Cameron Thomaz |
| You Are My Sunshine | Jimmie Davis | Peer International Corporation | Epub83392 R403741 | January 30, 1940 February 02, 1967 | Jimmie Davis |

| Musical Work | Representative Recording Artist | Publisher(s) | Copyright Registration No(s). | Registration Date | Assignor / Predecessor |
|---|---|---|---|---|---|
| Young, Wild, & Free | Snoop Dogg | WB Music Corp. Warner/Chappell Music, Inc. | Application Submitted to Copyright Office | | Mars Force Songs, LLC; Cameron Thomaz p/k/a Wiz Khalifa d/b/a PGH Sound; Westside Independent Music Publishing, LLC; Northside Independent Music Publishing, LLC; Steve Lindsey d/b/a Thou Art the Hunger |

12

**EXHIBIT B**

**Infringing Videos on YouTube**

| Musical Work | YouTube URL |
| --- | --- |
| 1234 | http://www.youtube.com/watch?v=zGxX6Zt9dOI |
| 5 O'Clock | http://www.youtube.com/watch?v=6a5etISfx5A |
| 5 O'Clock | http://www.youtube.com/watch?v=J-deWIqe0vk |
| 5 O'Clock | http://www.youtube.com/watch?v=saPM1eOBpCQ |
| 5 O'Clock | http://www.youtube.com/watch?v=ZIUBvvfoVyU |
| Airplanes | http://www.youtube.com/watch?v=-rcmS9evyN4 |
| Airplanes | http://www.youtube.com/watch?v=_dcCckdcpMQ |
| Airplanes | http://www.youtube.com/watch?v=6ISUBoInxXU |
| Airplanes | http://www.youtube.com/watch?v=B3PEovCIlyE |
| Airplanes | http://www.youtube.com/watch?v=bbTw29GqnI8 |
| Airplanes | http://www.youtube.com/watch?v=cjPqBwMqBn0 |
| Airplanes | http://www.youtube.com/watch?v=D-TFBjf_164 |
| Airplanes | http://www.youtube.com/watch?v=ivAXVKrcbyM |
| Airplanes | http://www.youtube.com/watch?v=KLoIAi1RCYg |
| Airplanes | http://www.youtube.com/watch?v=M2NfCkeb_7M |
| Airplanes | http://www.youtube.com/watch?v=MYkM8yhEB7o |
| Airplanes | http://www.youtube.com/watch?v=q1YWorKlDZo |
| Airplanes | http://www.youtube.com/watch?v=qbdDwQxf_yw |
| Airplanes | http://www.youtube.com/watch?v=Qww147S5Vwo |
| Airplanes | http://www.youtube.com/watch?v=Rpsv5moj1Z8 |
| Airplanes | http://www.youtube.com/watch?v=RwbE_XBKekw |
| Airplanes | http://www.youtube.com/watch?v=x0Wr42swd78 |
| All Of The Lights | http://www.youtube.com/watch?v=_4oIzpNc-I |
| All Of The Lights | http://www.youtube.com/watch?v=5J9Iyv7iVXg |
| All Of The Lights | http://www.youtube.com/watch?v=gokx-j427lA |
| All Of The Lights | http://www.youtube.com/watch?v=Hem5AFPkxKU |
| All Of The Lights | http://www.youtube.com/watch?v=j3D67v6-v1E |
| All Of The Lights | http://www.youtube.com/watch?v=mKhAxXyhGNo |
| All Of The Lights | http://www.youtube.com/watch?v=oBcEp0a4vcA |
| All Of The Lights | http://www.youtube.com/watch?v=q5Qbd9NduWc |
| All Of The Lights | http://www.youtube.com/watch?v=wsF4U74fDrI |
| Backseat | http://www.youtube.com/watch?v=wNhGr0bbdII |
| Bass Down Low | http://www.youtube.com/watch?v=e7xG9qAUiZ8 |
| Bass Down Low | http://www.youtube.com/watch?v=LMNLzP6rPDM |
| Bass Down Low | http://www.youtube.com/watch?v=POpya3wsxbQ |
| Besame Mucho | http://www.youtube.com/watch?v=HY31ucF56MA |
| Besame Mucho | http://www.youtube.com/watch?v=tCcZQCJ_y_4 |

| Black Betty | http://www.youtube.com/watch?v=I0JqYOjQ6Yo |
|-------------|---------------------------------------------|
| Black Betty | http://www.youtube.com/watch?v=TfZAaFhI_SI |
| Blue Jeans | http://www.youtube.com/watch?v=3TaBFFc-LlY |
| Blue Jeans | http://www.youtube.com/watch?v=ELeOApMXJNY |
| Blue Jeans | http://www.youtube.com/watch?v=N82HC8O_veQ |
| Boyfriend | http://www.youtube.com/watch?v=_1D3JbhRcvU |
| Boyfriend | http://www.youtube.com/watch?v=_ZlrluoxSYc |
| Boyfriend | http://www.youtube.com/watch?v=1Wq0igssGs8 |
| Boyfriend | http://www.youtube.com/watch?v=2Vs_sH0IDR8 |
| Boyfriend | http://www.youtube.com/watch?v=3sJHtciAi3E |
| Boyfriend | http://www.youtube.com/watch?v=3VX93DqscMY |
| Boyfriend | http://www.youtube.com/watch?v=4IHK6ouRuj0 |
| Boyfriend | http://www.youtube.com/watch?v=5pfkltJKjcQ |
| Boyfriend | http://www.youtube.com/watch?v=7HOwvC6Dyys |
| Boyfriend | http://www.youtube.com/watch?v=9PZZtMpOuj4 |
| Boyfriend | http://www.youtube.com/watch?v=9ZEltEDVGAE |
| Boyfriend | http://www.youtube.com/watch?v=aY_3ZmQyI9w |
| Boyfriend | http://www.youtube.com/watch?v=BP_wm0WUNsY |
| Boyfriend | http://www.youtube.com/watch?v=C0TpZrle12s |
| Boyfriend | http://www.youtube.com/watch?v=cGnenWaBpyY |
| Boyfriend | http://www.youtube.com/watch?v=feyHwSMJblw |
| Boyfriend | http://www.youtube.com/watch?v=gLFeucx4yZk |
| Boyfriend | http://www.youtube.com/watch?v=iAwXz8OHvLY |
| Boyfriend | http://www.youtube.com/watch?v=lfcOoBBm53A |
| Boyfriend | http://www.youtube.com/watch?v=LMtOdxpo1GA |
| Boyfriend | http://www.youtube.com/watch?v=LYlK8kzbOpw |
| Boyfriend | http://www.youtube.com/watch?v=n8P8j-OlsgQ |
| Boyfriend | http://www.youtube.com/watch?v=NieQHfa6f3I |
| Boyfriend | http://www.youtube.com/watch?v=nPvoH8oaneU |
| Boyfriend | http://www.youtube.com/watch?v=OEBugH-EwRQ |
| Boyfriend | http://www.youtube.com/watch?v=oishQqiG4X0 |
| Boyfriend | http://www.youtube.com/watch?v=Op6pmQ3-SJs |
| Boyfriend | http://www.youtube.com/watch?v=OwFwvgLmfA8 |
| Boyfriend | http://www.youtube.com/watch?v=PCT7b6a6-v4 |
| Boyfriend | http://www.youtube.com/watch?v=qIkWDVSx6ZY |
| Boyfriend | http://www.youtube.com/watch?v=QoraDls5j4w |
| Boyfriend | http://www.youtube.com/watch?v=r7_cE_3U38E |
| Boyfriend | http://www.youtube.com/watch?v=RYkiiTDasho |
| Boyfriend | http://www.youtube.com/watch?v=SOjjZ1MtKrc |
| Boyfriend | http://www.youtube.com/watch?v=SOm7mPoPskU |
| Boyfriend | http://www.youtube.com/watch?v=sWnPdnpdv_0 |

| Boyfriend | http://www.youtube.com/watch?v=tMGYqfQmA7Q |
|---|---|
| Boyfriend | http://www.youtube.com/watch?v=uADvaFqXMZU |
| Boyfriend | http://www.youtube.com/watch?v=uC9u_JP2E4Q |
| Boyfriend | http://www.youtube.com/watch?v=UmZQRFVSTNY |
| Boyfriend | http://www.youtube.com/watch?v=Uul_LO3lysw |
| Boyfriend | http://www.youtube.com/watch?v=v8LyNDkdHRo |
| Boyfriend | http://www.youtube.com/watch?v=w4TCUq34j44 |
| Boyfriend | http://www.youtube.com/watch?v=xGiUkV_17z4 |
| Boyfriend | http://www.youtube.com/watch?v=yEfF49JUkj0 |
| Boyfriend | http://www.youtube.com/watch?v=YNmo2ACC1wE |
| Boyfriend | http://www.youtube.com/watch?v=ZOPM4Wg-ZEg |
| Boyfriend | http://www.youtube.com/watch?v=zq8ATS_6ORU |
| Brokenhearted | http://www.youtube.com/watch?v=9cdfPYE-160 |
| Brokenhearted | http://www.youtube.com/watch?v=Jj7ugLmQrfI |
| Brokenhearted | http://www.youtube.com/watch?v=pF9laxFYt4E |
| Cashin' Out | http://www.youtube.com/watch?v=ACd8lcMXl-g |
| Cashin' Out | http://www.youtube.com/watch?v=nBc-yXbgwxs |
| Cashin' Out | http://www.youtube.com/watch?v=qduV5A9f3o8 |
| Cashin' Out | http://www.youtube.com/watch?v=UuP3FuvyUCw |
| Cashin' Out | http://www.youtube.com/watch?v=VqEeBTHHl6Y |
| Cashin' Out | http://www.youtube.com/watch?v=YANk219nAxw |
| Climax | http://www.youtube.com/watch?v=lLKAKweY6H8 |
| Climax | http://www.youtube.com/watch?v=LRim3THdwYw |
| Climax | http://www.youtube.com/watch?v=O6Vz0vCVQ08 |
| Climax | http://www.youtube.com/watch?v=Oo40Kj0YD1I |
| Climax | http://www.youtube.com/watch?v=Pwv-qa0Wdks |
| Climax | http://www.youtube.com/watch?v=sDPgdAKl8cI |
| Climax | http://www.youtube.com/watch?v=Tk5W2R_OWjo |
| Climax | http://www.youtube.com/watch?v=WdVycRCKYhw |
| Die Young | http://www.youtube.com/watch?v=37etCLk0_vc |
| Die Young | http://www.youtube.com/watch?v=BeBjilGzJpE |
| Die Young | http://www.youtube.com/watch?v=CklcRO0zLBk |
| Die Young | http://www.youtube.com/watch?v=cP-ncXK2Svs |
| Die Young | http://www.youtube.com/watch?v=dA-Jhrm7P0s |
| Die Young | http://www.youtube.com/watch?v=FN_xRbv_z2o |
| Die Young | http://www.youtube.com/watch?v=GGvcmSlXcPc |
| Die Young | http://www.youtube.com/watch?v=ItdV88w4ULI |
| Die Young | http://www.youtube.com/watch?v=j0lzQ9jbpfs |
| Die Young | http://www.youtube.com/watch?v=lguLNfh6JI8 |
| Die Young | http://www.youtube.com/watch?v=O3oYna7KZoE |
| Die Young | http://www.youtube.com/watch?v=q6Vku4DnO_o |

| | |
|---|---|
| Die Young | http://www.youtube.com/watch?v=TbYGW7o36xk |
| Die Young | http://www.youtube.com/watch?v=ubG_t9jM0xI |
| Die Young | http://www.youtube.com/watch?v=uBk_MitOfIo |
| Die Young | http://www.youtube.com/watch?v=VsUD1k4cqwo |
| Die Young | http://www.youtube.com/watch?v=Xk_oHStCBb0 |
| Die Young | http://www.youtube.com/watch?v=YlRerHTYWdc |
| Domino | http://www.youtube.com/watch?v=6d2JC9F25nc |
| Domino | http://www.youtube.com/watch?v=72zVbTlWDWg |
| Domino | http://www.youtube.com/watch?v=8SVVhife5zI |
| Domino | http://www.youtube.com/watch?v=BRzcC5O5IPg |
| Domino | http://www.youtube.com/watch?v=FMekdglbvB4 |
| Domino | http://www.youtube.com/watch?v=nSfnW_lRqVE |
| Domino | http://www.youtube.com/watch?v=wOEPo_L7Er8 |
| Don't Wake Me Up | http://www.youtube.com/watch?v=aXjO_VZeQ3A |
| Don't Wake Me Up | http://www.youtube.com/watch?v=BdiKQ0Oo2NY |
| Don't Wake Me Up | http://www.youtube.com/watch?v=oAiWDbZSLFU |
| Don't Wake Me Up | http://www.youtube.com/watch?v=pAtfGriWcio |
| Don't Wake Me Up | http://www.youtube.com/watch?v=UyWeYzo5vpI |
| Drank In My Cup | http://www.youtube.com/watch?v=9si1_z21LKw |
| Drank In My Cup | http://www.youtube.com/watch?v=9tX6s_AxRnE |
| Drank In My Cup | http://www.youtube.com/watch?v=HOcgbWkpnVA |
| Drank In My Cup | http://www.youtube.com/watch?v=XQrHeAbmoYk |
| Drop It Like It'S Hot | http://www.youtube.com/watch?v=CGPx3gPEvc4 |
| Drop It Like It'S Hot | http://www.youtube.com/watch?v=Y8CGdrHbBgA |
| Edge Of Glory | http://www.youtube.com/watch?v=CDnkio2VsrA |
| Edge Of Glory | http://www.youtube.com/watch?v=GWHqwsWW98c |
| Edge Of Glory | http://www.youtube.com/watch?v=NH3srBgvBv8 |
| Edge Of Glory | http://www.youtube.com/watch?v=OGyu2f3K3GA |
| Edge Of Glory | http://www.youtube.com/watch?v=waYlHFY2X9A |
| Edge Of Glory | http://www.youtube.com/watch?v=xq4lP6dSWig |
| El Verdadero Amor Perdona | http://www.youtube.com/watch?v=CyoSV54agUI |
| Express Yourself | http://www.youtube.com/watch?v=3ouVlUA2G4s |
| Express Yourself | http://www.youtube.com/watch?v=3TK20U4fUXc |
| Express Yourself | http://www.youtube.com/watch?v=5P-IF3Q9SB4 |
| Express Yourself | http://www.youtube.com/watch?v=Bfp3bBvVnLY |
| Express Yourself | http://www.youtube.com/watch?v=o8_eB8FgQWs |
| Express Yourself | http://www.youtube.com/watch?v=T9jcpb_7jZQ |
| Express Yourself | http://www.youtube.com/watch?v=xIXor_WKcf0 |
| Far Away | http://www.youtube.com/watch?v=vEzlHdwQsrc |
| Firework | http://www.youtube.com/watch?v=4E13IJ2jQ_0 |
| Firework | http://www.youtube.com/watch?v=57_XjCvIbL0 |

| Firework | http://www.youtube.com/watch?v=84sjQkJUAIY |
|---|---|
| Firework | http://www.youtube.com/watch?v=8gIf4vEwkOE |
| Firework | http://www.youtube.com/watch?v=8UqscPNAoQI |
| Firework | http://www.youtube.com/watch?v=dYaursVM5B0 |
| Firework | http://www.youtube.com/watch?v=FdPM4Dj3HEQ |
| Firework | http://www.youtube.com/watch?v=hm6j4uD8alU |
| Firework | http://www.youtube.com/watch?v=pU3f0XW9fKA |
| Firework | http://www.youtube.com/watch?v=qnhW9Xa9gJc |
| Firework | http://www.youtube.com/watch?v=U5gtSV-Wwns |
| Firework | http://www.youtube.com/watch?v=WU0z6162EHw |
| Firework | http://www.youtube.com/watch?v=xOib2tQk1Nc |
| Firework | http://www.youtube.com/watch?v=YT-dAH-j43M |
| Firework | http://www.youtube.com/watch?v=z9X9FXBWEDc |
| Firework | http://www.youtube.com/watch?v=ZSO0FF7MCBo |
| Fly Me To The Moon (In Other Words) | http://www.youtube.com/watch?v=H9nmJe2SHKw |
| Fly Me To The Moon (In Other Words) | http://www.youtube.com/watch?v=r67Ii2BxJPU |
| Fuck You | http://www.youtube.com/watch?v=DAx6qHXBqmU |
| Fuck You | http://www.youtube.com/watch?v=dBL9HdFtnaI |
| Fuck You | http://www.youtube.com/watch?v=fH95GxPSByE |
| Fuck You | http://www.youtube.com/watch?v=H1RJLLO8t8k |
| Fuck You | http://www.youtube.com/watch?v=j2qbuPliEtE |
| Fuck You | http://www.youtube.com/watch?v=MjJBWgsy1M4 |
| Fuck You | http://www.youtube.com/watch?v=NJsLw_QTjic |
| Fuck You | http://www.youtube.com/watch?v=vdrxOKoAPj8 |
| Fuck You | http://www.youtube.com/watch?v=wD990Uucqao |
| Fuck You | http://www.youtube.com/watch?v=yIZm62F0pZM |
| Galvanize | http://www.youtube.com/watch?v=3d_JqRi6gV8 |
| Glad You Came | http://www.youtube.com/watch?v=7DnxHuby19w |
| Glad You Came | http://www.youtube.com/watch?v=7X74d6wjHYQ |
| Glad You Came | http://www.youtube.com/watch?v=bSYPFAVqsns |
| Glad You Came | http://www.youtube.com/watch?v=fOnR-r_gdM0 |
| Glad You Came | http://www.youtube.com/watch?v=L0RZ-ZmYECs |
| Glad You Came | http://www.youtube.com/watch?v=MXvdjd9P8ps |
| Glad You Came | http://www.youtube.com/watch?v=pOlfnsRDZMg |
| Glad You Came | http://www.youtube.com/watch?v=QDk9y0Tc7Ww |
| Glad You Came | http://www.youtube.com/watch?v=s48qU0RZQOY |
| Glad You Came | http://www.youtube.com/watch?v=SDThc9WLSSE |
| Glad You Came | http://www.youtube.com/watch?v=uuHKPtO5ivw |
| Glad You Came | http://www.youtube.com/watch?v=VKPg26KI4A8 |
| Glad You Came | http://www.youtube.com/watch?v=vmH0EVGbpyo |
| Glad You Came | http://www.youtube.com/watch?v=WZZohfzYnaU |

| Glad You Came | http://www.youtube.com/watch?v=xBtthuA5PLg |
| Good Feeling | http://www.youtube.com/watch?v=Acdp9RZGGnA |
| Good Feeling | http://www.youtube.com/watch?v=hbjdLqM6Vuk |
| Good Feeling | http://www.youtube.com/watch?v=qtE1Pmj1MaE |
| Good Feeling | http://www.youtube.com/watch?v=sZ6aSoV9Pyw |
| Good Feeling | http://www.youtube.com/watch?v=ZYVFYlqzOHQ |
| Good Girl | http://www.youtube.com/watch?v=wCAEtkeT4ms |
| Got Your Money | http://www.youtube.com/watch?v=f1M9vSQJJcI |
| Grenade | http://www.youtube.com/watch?v=2R56qinVV4c |
| Grenade | http://www.youtube.com/watch?v=b07z9th8Kgo |
| Grenade | http://www.youtube.com/watch?v=d5Su55_0bcg |
| Grenade | http://www.youtube.com/watch?v=emPEW-VOeUI |
| Grenade | http://www.youtube.com/watch?v=G3k8rXBY25Q |
| Grenade | http://www.youtube.com/watch?v=Ibgn2dsANa8 |
| Grenade | http://www.youtube.com/watch?v=jreX_WHxR_I |
| Grenade | http://www.youtube.com/watch?v=VTE6desX9fs |
| Grenade | http://www.youtube.com/watch?v=WjEm70CYPn4 |
| Grenade | http://www.youtube.com/watch?v=XpjVSSvqvZo |
| Haven't Met You Yet | http://www.youtube.com/watch?v=Vn9HJnmPerk |
| Heart Attack | http://www.youtube.com/watch?v=NDJurB6uO8Q |
| Hollaback Girl | http://www.youtube.com/watch?v=5pTl-lpzmY4 |
| Hollaback Girl | http://www.youtube.com/watch?v=dVCbEP-5zTc |
| Hollaback Girl | http://www.youtube.com/watch?v=mgWB6f99SPM |
| I Know | http://www.youtube.com/watch?v=6hyyW7pPq80 |
| I'm A Slave 4 U | http://www.youtube.com/watch?v=vPWk9l2dVGg |
| I'm A Slave 4 U | http://www.youtube.com/watch?v=xP_fSXtGDuc |
| I'm A Slave 4 U | http://www.youtube.com/watch?v=YmMh12ZNSUc |
| I'm Different | http://www.youtube.com/watch?v=bU-kYBnz3wg |
| I'm Different | http://www.youtube.com/watch?v=iMN6Q7Etk6M |
| In The Dark | http://www.youtube.com/watch?v=ZzAqq1G_EkU |
| International Love | http://www.youtube.com/watch?v=-2y_HxkQwoQ |
| International Love | http://www.youtube.com/watch?v=_6peCTHJRSQ |
| International Love | http://www.youtube.com/watch?v=3fjBEFfXH-4 |
| International Love | http://www.youtube.com/watch?v=j7pKYTCeokg |
| International Love | http://www.youtube.com/watch?v=pPpsOsnbOyA |
| International Love | http://www.youtube.com/watch?v=VV0zYjbpXxI |
| International Love | http://www.youtube.com/watch?v=yksWfrp4oiU |
| It Will Rain | http://www.youtube.com/watch?v=1EABDenQiMA |
| It Will Rain | http://www.youtube.com/watch?v=hdbGKZAEFfs |
| It Will Rain | http://www.youtube.com/watch?v=jt5-I_sNiec |
| It Will Rain | http://www.youtube.com/watch?v=M9_cS4NqDvE |

| It Will Rain | http://www.youtube.com/watch?v=okd5jpxIYz4 |
| It Will Rain | http://www.youtube.com/watch?v=qMQBEJ62c9E |
| It Will Rain | http://www.youtube.com/watch?v=RCbKHDFuqL4 |
| It Will Rain | http://www.youtube.com/watch?v=ZGl07cCH1ZY |
| Look At Me Now | http://www.youtube.com/watch?v=3qI19Q5ZY8Q |
| Look At Me Now | http://www.youtube.com/watch?v=5lkpuBtOi68 |
| Look At Me Now | http://www.youtube.com/watch?v=FPW25CnAQJE |
| Look At Me Now | http://www.youtube.com/watch?v=gvfCHOrCY4A |
| Look At Me Now | http://www.youtube.com/watch?v=t1l9nCBZzUY |
| Look At Me Now | http://www.youtube.com/watch?v=u-ij3gX_BN8 |
| Loud | http://www.youtube.com/watch?v=iF1A3BA8Hkg |
| Mambo No. 5 | http://www.youtube.com/watch?v=4GOjiVr5cDE |
| Me Enamore De Ti | http://www.youtube.com/watch?v=HYczeO8kAZI |
| Midnight City | http://www.youtube.com/watch?v=aT41pX-QC-E |
| Midnight City | http://www.youtube.com/watch?v=BNjfnYCFrxc |
| Midnight City | http://www.youtube.com/watch?v=e4Dt2tp_yTM |
| Midnight City | http://www.youtube.com/watch?v=FXQJI2z-5b8 |
| Midnight City | http://www.youtube.com/watch?v=JR_hQ9ZD6Qg |
| Midnight City | http://www.youtube.com/watch?v=lQs6aoLwxII |
| Midnight City | http://www.youtube.com/watch?v=lyD6kkrHdNg |
| Midnight City | http://www.youtube.com/watch?v=oaB8yDqehlk |
| Midnight City | http://www.youtube.com/watch?v=OXfkBZjf0NY |
| Midnight City | http://www.youtube.com/watch?v=P5fhL8q4S7M |
| Midnight City | http://www.youtube.com/watch?v=sZ0TZzuaZS0 |
| Midnight City | http://www.youtube.com/watch?v=WMgOJP34ppc |
| Milkshake | http://www.youtube.com/watch?v=5g63Qr0rRVM |
| Milkshake | http://www.youtube.com/watch?v=96Aw7tavwNA |
| Milkshake | http://www.youtube.com/watch?v=HZBEVjTIl_8 |
| Milkshake | http://www.youtube.com/watch?v=SsSbWVFjojU |
| Milkshake | http://www.youtube.com/watch?v=WgPZQFcUScE |
| Milkshake | http://www.youtube.com/watch?v=ZlC-6FrgWhQ |
| Need You Now | http://www.youtube.com/watch?v=PSJcZ7YNZ28 |
| Need You Now | http://www.youtube.com/watch?v=TxnR3EPfHbo |
| No Lie | http://www.youtube.com/watch?v=3sGcuXqz388 |
| No Lie | http://www.youtube.com/watch?v=Bjt-gkfJNIQ |
| No Lie | http://www.youtube.com/watch?v=DcFoFTSr8RI |
| No Lie | http://www.youtube.com/watch?v=jSShmtd7O4k |
| No Lie | http://www.youtube.com/watch?v=lRjMi7Okni0 |
| No Lie | http://www.youtube.com/watch?v=mWUwuB-7vOo |
| No Lie | http://www.youtube.com/watch?v=O3AQkDtbICg |
| No Lie | http://www.youtube.com/watch?v=YjEJeZAi5Mc |

| | |
|---|---|
| Not Over You | http://www.youtube.com/watch?v=97lS_pmDoD0 |
| Not Over You | http://www.youtube.com/watch?v=Ii8ZRGmsIlc |
| Old Time Rock & Roll | http://www.youtube.com/watch?v=FJPBbcvXQNw |
| Only You (And You Alone) | http://www.youtube.com/watch?v=5b23MR0p5kA |
| Only You (And You Alone) | http://www.youtube.com/watch?v=w8UEQf6ED7o |
| Paper Planes | http://www.youtube.com/watch?v=mkvWXbGrCx0 |
| Paper Planes | http://www.youtube.com/watch?v=vqlQLTT62-U |
| Paper Planes | http://www.youtube.com/watch?v=yH1Pw7UgSx0 |
| Part Of Me | http://www.youtube.com/watch?v=165_M-qhL9A |
| Part Of Me | http://www.youtube.com/watch?v=1W35NjxFV10 |
| Part Of Me | http://www.youtube.com/watch?v=2GAJbfI0qPE |
| Part Of Me | http://www.youtube.com/watch?v=DnWi3A3owR4 |
| Part Of Me | http://www.youtube.com/watch?v=DQTU3udawAQ |
| Part Of Me | http://www.youtube.com/watch?v=Ee3V3sLhSHA |
| Part Of Me | http://www.youtube.com/watch?v=fa85p-LdemU |
| Part Of Me | http://www.youtube.com/watch?v=howtYIca11A |
| Part Of Me | http://www.youtube.com/watch?v=HRGebvgMf1g |
| Part Of Me | http://www.youtube.com/watch?v=Ilbs8y_Ook4 |
| Part Of Me | http://www.youtube.com/watch?v=nqo7yyfgav4 |
| Part Of Me | http://www.youtube.com/watch?v=nWCbTYvHiGw |
| Part Of Me | http://www.youtube.com/watch?v=pb-h5hKSyhs |
| Part Of Me | http://www.youtube.com/watch?v=SKKR82djW1U |
| Part Of Me | http://www.youtube.com/watch?v=Uxt8k5ERX7U |
| Payphone | http://www.youtube.com/watch?v=-k3MQLiOkgs |
| Payphone | http://www.youtube.com/watch?v=_2FH889Y5TI |
| Payphone | http://www.youtube.com/watch?v=11PxKoszCms |
| Payphone | http://www.youtube.com/watch?v=47jS5zb27Ho |
| Payphone | http://www.youtube.com/watch?v=52Ptwk6iCmg |
| Payphone | http://www.youtube.com/watch?v=5gNnldU7RaA |
| Payphone | http://www.youtube.com/watch?v=aj30zcKtuKw |
| Payphone | http://www.youtube.com/watch?v=B1n7vuVRkPw |
| Payphone | http://www.youtube.com/watch?v=cE45q0iclcM |
| Payphone | http://www.youtube.com/watch?v=dWNcppzRJr4 |
| Payphone | http://www.youtube.com/watch?v=gospLZV50UM |
| Payphone | http://www.youtube.com/watch?v=Gxv_m1izWEg |
| Payphone | http://www.youtube.com/watch?v=IaVcQTkW7Kw |
| Payphone | http://www.youtube.com/watch?v=ilnn99olNOE |
| Payphone | http://www.youtube.com/watch?v=IySZdjJyGS8 |
| Payphone | http://www.youtube.com/watch?v=JA7-OSzHSyI |
| Payphone | http://www.youtube.com/watch?v=Jt6ybUn2g7k |
| Payphone | http://www.youtube.com/watch?v=kIZEiWOm2Qw |

| Payphone | http://www.youtube.com/watch?v=laZz-eMGVNA |
|---|---|
| Payphone | http://www.youtube.com/watch?v=Lv-WYPc1Lfc |
| Payphone | http://www.youtube.com/watch?v=nIX01_Uqmxk |
| Payphone | http://www.youtube.com/watch?v=OCqqbvLnQmY |
| Payphone | http://www.youtube.com/watch?v=pi7H41-_dwc |
| Payphone | http://www.youtube.com/watch?v=PurvggJi2WM |
| Payphone | http://www.youtube.com/watch?v=qn8hgTMvnVw |
| Payphone | http://www.youtube.com/watch?v=roz3GFmKK5I |
| Payphone | http://www.youtube.com/watch?v=saJH3akanS0 |
| Payphone | http://www.youtube.com/watch?v=TE3c5mxZx_Q |
| Payphone | http://www.youtube.com/watch?v=tSQgZQAInzg |
| Payphone | http://www.youtube.com/watch?v=V0fC38oz9Go |
| Payphone | http://www.youtube.com/watch?v=vxOLbwyABSM |
| Payphone | http://www.youtube.com/watch?v=XIYX4e5S8c4 |
| Payphone | http://www.youtube.com/watch?v=Xx0iNp6gW-U |
| Payphone | http://www.youtube.com/watch?v=yGMPO5Y--lU |
| Price Tag | http://www.youtube.com/watch?v=6K_WinyDUMQ |
| Price Tag | http://www.youtube.com/watch?v=GGXvTZ1g6d8 |
| Price Tag | http://www.youtube.com/watch?v=h9XXxzr42Fc |
| Price Tag | http://www.youtube.com/watch?v=kljKTMBiUk8 |
| Price Tag | http://www.youtube.com/watch?v=lzcSE5Wu-Z0 |
| Price Tag | http://www.youtube.com/watch?v=Oc3hFu8Jl04 |
| Price Tag | http://www.youtube.com/watch?v=on3je8qyYrU |
| Price Tag | http://www.youtube.com/watch?v=q9iKzteH08c |
| Price Tag | http://www.youtube.com/watch?v=yRhQYLce-SA |
| Quizas, Quizas, Quizas | http://www.youtube.com/watch?v=chTgpHqbEo4 |
| Rack City | http://www.youtube.com/watch?v=8g6dSUjfv_4 |
| Rack City | http://www.youtube.com/watch?v=8x8WMbbRMj8 |
| Rack City | http://www.youtube.com/watch?v=fXLN_2KVxMc |
| Rack City | http://www.youtube.com/watch?v=h4OD0DXZejY |
| Rack City | http://www.youtube.com/watch?v=osX-gP3nVbc |
| Rack City | http://www.youtube.com/watch?v=p2Vseo_ohd0 |
| Rack City | http://www.youtube.com/watch?v=Qh36zy-jSTk |
| Rack City | http://www.youtube.com/watch?v=spUZN_FT81c |
| Rack City | http://www.youtube.com/watch?v=TRn1pYs1KyI |
| Rack City | http://www.youtube.com/watch?v=XXnNnB4RrAY |
| Ring My Bell | http://www.youtube.com/watch?v=hKMeAKY3-Ik |
| Ring My Bell | http://www.youtube.com/watch?v=ujzDdr3E2CM |
| Ring My Bell | http://www.youtube.com/watch?v=wSTEPD-ncbQ |
| Ring My Bell | http://www.youtube.com/watch?v=yhCpCKd_LDQ |
| Ring My Bell | http://www.youtube.com/watch?v=YmnjdYMlvz8 |

| | |
|---|---|
| Rude Boy | http://www.youtube.com/watch?v=5xdTGW3oB3U |
| Rude Boy | http://www.youtube.com/watch?v=crKl18l1xDs |
| Rude Boy | http://www.youtube.com/watch?v=ipUtSReQ7d0 |
| Rude Boy | http://www.youtube.com/watch?v=IxcMenf4kJQ |
| Rude Boy | http://www.youtube.com/watch?v=loEca1OECU4 |
| Rude Boy | http://www.youtube.com/watch?v=pEDMOZ8NQAY |
| Rude Boy | http://www.youtube.com/watch?v=wU2jC_f5T4U |
| Run The World (Girls) | http://www.youtube.com/watch?v=8D0ibh-AciI |
| Run The World (Girls) | http://www.youtube.com/watch?v=xz5erEOP_wk |
| S&M | http://www.youtube.com/watch?v=Blj06EyAz20 |
| S&M | http://www.youtube.com/watch?v=L8zdzEzuXSI |
| S&M | http://www.youtube.com/watch?v=NKhSmRq-hpM |
| S&M | http://www.youtube.com/watch?v=ZSHrBiAzHm8 |
| Single Ladies (Put A Ring On It) | http://www.youtube.com/watch?v=OGVXRpULods |
| Single Ladies (Put A Ring On It) | http://www.youtube.com/watch?v=v7OUvlhh4y0 |
| Some Nights | http://www.youtube.com/watch?v=5qHgCXeclWU |
| Some Nights | http://www.youtube.com/watch?v=7erKaA6dm1E |
| Some Nights | http://www.youtube.com/watch?v=a5bEGUm1_7I |
| Some Nights | http://www.youtube.com/watch?v=Dh9B3GpGA7U |
| Some Nights | http://www.youtube.com/watch?v=hcHE1zsXiq8 |
| Some Nights | http://www.youtube.com/watch?v=JFJFyk161qY |
| Some Nights | http://www.youtube.com/watch?v=jvVrEHvasXU |
| Some Nights | http://www.youtube.com/watch?v=kELZXS6AGjY |
| Somebody That I Used To Know | http://www.youtube.com/watch?v=-gZn4XX4RZs |
| Somebody That I Used To Know | http://www.youtube.com/watch?v=3kEMUmlki-c |
| Somebody That I Used To Know | http://www.youtube.com/watch?v=59lrfzkhT6A |
| Somebody That I Used To Know | http://www.youtube.com/watch?v=5aUFCg7FkFo |
| Somebody That I Used To Know | http://www.youtube.com/watch?v=5D0bNrog1vs |
| Somebody That I Used To Know | http://www.youtube.com/watch?v=5xsmhAt9mZ4 |
| Somebody That I Used To Know | http://www.youtube.com/watch?v=6HhZ2w4a_Oc |
| Somebody That I Used To Know | http://www.youtube.com/watch?v=76IdbNK7cYM |
| Somebody That I Used To Know | http://www.youtube.com/watch?v=7qvp1mDH39M |
| Somebody That I Used To Know | http://www.youtube.com/watch?v=9vBacD6VpxA |
| Somebody That I Used To Know | http://www.youtube.com/watch?v=AEuYvl_9HY8 |
| Somebody That I Used To Know | http://www.youtube.com/watch?v=AmRyE9EncwY |
| Somebody That I Used To Know | http://www.youtube.com/watch?v=bcNKsc8PDkE |
| Somebody That I Used To Know | http://www.youtube.com/watch?v=CcsDxkyGhWQ |
| Somebody That I Used To Know | http://www.youtube.com/watch?v=CDzJgwl39Mg |
| Somebody That I Used To Know | http://www.youtube.com/watch?v=DdI93dFWQus |
| Somebody That I Used To Know | http://www.youtube.com/watch?v=DmU4ej81uec |
| Somebody That I Used To Know | http://www.youtube.com/watch?v=DpNcy7EpAeU |

| | |
|---|---|
| Somebody That I Used To Know | http://www.youtube.com/watch?v=Dv85liAMdO8 |
| Somebody That I Used To Know | http://www.youtube.com/watch?v=eBEsrSV6wEs |
| Somebody That I Used To Know | http://www.youtube.com/watch?v=fcYczLzSjYo |
| Somebody That I Used To Know | http://www.youtube.com/watch?v=G6T99Scupos |
| Somebody That I Used To Know | http://www.youtube.com/watch?v=G9YeOIhIaGk |
| Somebody That I Used To Know | http://www.youtube.com/watch?v=gSfNHDkSZYQ |
| Somebody That I Used To Know | http://www.youtube.com/watch?v=GWrUjxn6Q6E |
| Somebody That I Used To Know | http://www.youtube.com/watch?v=h7pNeLKBiIs |
| Somebody That I Used To Know | http://www.youtube.com/watch?v=hcCHQLP6PHY |
| Somebody That I Used To Know | http://www.youtube.com/watch?v=hO6aLQdlUwg |
| Somebody That I Used To Know | http://www.youtube.com/watch?v=Ibc3SW7Js10 |
| Somebody That I Used To Know | http://www.youtube.com/watch?v=JmQbtzAQRfs |
| Somebody That I Used To Know | http://www.youtube.com/watch?v=jN0AY2N3dUo |
| Somebody That I Used To Know | http://www.youtube.com/watch?v=K2zjGInxr80 |
| Somebody That I Used To Know | http://www.youtube.com/watch?v=Kce_UA-WcLU |
| Somebody That I Used To Know | http://www.youtube.com/watch?v=kHDV1IvSaWQ |
| Somebody That I Used To Know | http://www.youtube.com/watch?v=knv7S14cf2s |
| Somebody That I Used To Know | http://www.youtube.com/watch?v=L3ZvlB4wWvM |
| Somebody That I Used To Know | http://www.youtube.com/watch?v=LbpwlrLSqj0 |
| Somebody That I Used To Know | http://www.youtube.com/watch?v=lLpWCrQp7Ro |
| Somebody That I Used To Know | http://www.youtube.com/watch?v=LYLSUZYLxR0 |
| Somebody That I Used To Know | http://www.youtube.com/watch?v=Mie2M-IFirU |
| Somebody That I Used To Know | http://www.youtube.com/watch?v=MSxk-AtyV4s |
| Somebody That I Used To Know | http://www.youtube.com/watch?v=NeSd4nEXlq4 |
| Somebody That I Used To Know | http://www.youtube.com/watch?v=Nm5hMqTLRMQ |
| Somebody That I Used To Know | http://www.youtube.com/watch?v=nO_orhsLP-E |
| Somebody That I Used To Know | http://www.youtube.com/watch?v=on9M9gGySuQ |
| Somebody That I Used To Know | http://www.youtube.com/watch?v=PLaoLnHX5T8 |
| Somebody That I Used To Know | http://www.youtube.com/watch?v=qKMm4oPBUZA |
| Somebody That I Used To Know | http://www.youtube.com/watch?v=qXstTU14JAA |
| Somebody That I Used To Know | http://www.youtube.com/watch?v=S_Pv1AORdWI |
| Somebody That I Used To Know | http://www.youtube.com/watch?v=STYGYY4gaHc |
| Somebody That I Used To Know | http://www.youtube.com/watch?v=T4LpPbbFWiQ |
| Somebody That I Used To Know | http://www.youtube.com/watch?v=Ut164hf7hYo |
| Somebody That I Used To Know | http://www.youtube.com/watch?v=WLqA0A01xYA |
| Somebody That I Used To Know | http://www.youtube.com/watch?v=WNAU-zA_a6M |
| Somebody That I Used To Know | http://www.youtube.Ca/watch?v=wOgsxaCa3OQ |
| Somebody That I Used To Know | http://www.youtube.com/watch?v=X-Hog1jwVVs |
| Somebody That I Used To Know | http://www.youtube.com/watch?v=X331QfXySIo |
| Somebody That I Used To Know | http://www.youtube.com/watch?v=YL9RmBr2eGE |
| Somebody That I Used To Know | http://www.youtube.com/watch?v=ZjKKMEN0KoM |

| | |
|---|---|
| Somebody That I Used To Know | http://www.youtube.com/watch?v=ZL6MDDiTlTc |
| Somebody That I Used To Know | http://www.youtube.com/watch?v=zUNyrdBNVnU |
| Starships | http://www.youtube.com/watch?v=EvMLRcn19hQ |
| Starships | http://www.youtube.com/watch?v=faTCq0scM5k |
| Starships | http://www.youtube.com/watch?v=jTstxraYnb8 |
| Starships | http://www.youtube.com/watch?v=nySjst0Ercw |
| Starships | http://www.youtube.com/watch?v=uSmS_pyKnPA |
| Starships | http://www.youtube.com/watch?v=wVYSjy8Z748 |
| Super Bass | http://www.youtube.com/watch?v=7sfLyvUGg5Q |
| Super Bass | http://www.youtube.com/watch?v=b1JQUETNzdY |
| Super Bass | http://www.youtube.com/watch?v=CPfCDyIpc9Q |
| Super Bass | http://www.youtube.com/watch?v=dDbY_n2TeZY |
| Super Bass | http://www.youtube.com/watch?v=ik8p6VFnZR4 |
| Super Bass | http://www.youtube.com/watch?v=J-qAZPfxu0g |
| Super Bass | http://www.youtube.com/watch?v=kDQI4miU6Q4 |
| Super Bass | http://www.youtube.com/watch?v=ti-lDMPIT_4 |
| Take Care | http://www.youtube.com/watch?v=5f78AgWUXKk |
| Take Care | http://www.youtube.com/watch?v=D2Ygxfl8aew |
| Take Care | http://www.youtube.com/watch?v=GgTnfEkO104 |
| Take Care | http://www.youtube.com/watch?v=JVpXt4Ofi2o |
| Take Care | http://www.youtube.com/watch?v=Jwp859p216M |
| Take Care | http://www.youtube.com/watch?v=ldEJ-321WvA |
| Take Care | http://www.youtube.com/watch?v=MVbZHJ1yyHc |
| Take Care | http://www.youtube.com/watch?v=yVR-kN63a2Q |
| The Motto | http://www.youtube.com/watch?v=1zHjJqiD1P0 |
| The Motto | http://www.youtube.com/watch?v=BIumnU1Hebc |
| The Motto | http://www.youtube.com/watch?v=cSu1yNA5tIM |
| The Motto | http://www.youtube.com/watch?v=muovI6o6Ld0 |
| The Motto | http://www.youtube.com/watch?v=pgsrYKkoPAA |
| The Motto | http://www.youtube.com/watch?v=tgD6kk2vDOM |
| The Motto | http://www.youtube.com/watch?v=YuVzFiXF6gc |
| The Motto | http://www.youtube.com/watch?v=ZD9E_y9zmEc |
| The One That Got Away | http://www.youtube.com/watch?v=0nfzzaZ6b1o |
| The One That Got Away | http://www.youtube.com/watch?v=3qRqXqStK9g |
| The One That Got Away | http://www.youtube.com/watch?v=CYOjJ-m3z7w |
| The One That Got Away | http://www.youtube.com/watch?v=De7WcLQOj1c |
| The One That Got Away | http://www.youtube.com/watch?v=gMaWbr0kBCk |
| The One That Got Away | http://www.youtube.com/watch?v=lpr6s8Tg3k4 |
| The One That Got Away | http://www.youtube.com/watch?v=NcZ3pSxMYwg |
| The One That Got Away | http://www.youtube.com/watch?v=o-QYvNFxGfY |
| The One That Got Away | http://www.youtube.com/watch?v=Zc54d5RcHhM |

| | |
|---|---|
| Tonight (I'm Fuckin' You) | http://www.youtube.com/watch?v=kL4C6pN0Xco |
| Too Close | http://www.youtube.com/watch?v=_WAWKy7aIIk |
| Too Close | http://www.youtube.com/watch?v=0A2PqXR41ZA |
| Too Close | http://www.youtube.com/watch?v=8hwMn9k0q60 |
| Too Close | http://www.youtube.com/watch?v=h3GSglcRuYE |
| Too Close | http://www.youtube.com/watch?v=Jdy8vcuyJVM |
| Too Close | http://www.youtube.com/watch?v=k4QOIm3Pl_I |
| Too Close | http://www.youtube.com/watch?v=kkntuGp43X0 |
| Too Close | http://www.youtube.com/watch?v=r8pbmr5ZRQI |
| Too Close | http://www.youtube.com/watch?v=rgcZGtntM2Y |
| Umbrella | http://www.youtube.com/watch?v=6hNH3GbZOpo |
| Umbrella | http://www.youtube.com/watch?v=aEJUzCfMu3Y |
| Umbrella | http://www.youtube.com/watch?v=c9k2VTUKaxc |
| Umbrella | http://www.youtube.com/watch?v=dfeKOnY20ig |
| Umbrella | http://www.youtube.com/watch?v=g-657lx2lPU |
| Umbrella | http://www.youtube.com/watch?v=glYfQLW5z1Q |
| Umbrella | http://www.youtube.com/watch?v=WR5k1W9gkxI |
| Umbrella | http://www.youtube.com/watch?v=ZAGBgOgN9ec |
| We Are Young | http://www.youtube.com/watch?v=A0ff4UumzfM |
| We Are Young | http://www.youtube.com/watch?v=EGW69Wkf1u4 |
| We Are Young | http://www.youtube.com/watch?v=eMSog5Bk44w |
| We Are Young | http://www.youtube.com/watch?v=g8k6T4AeDSs |
| We Are Young | http://www.youtube.com/watch?v=gA_LhBL50QY |
| We Are Young | http://www.youtube.com/watch?v=hoJu8V0yHm8 |
| We Are Young | http://www.youtube.com/watch?v=IyqHmEOyqpo |
| We Are Young | http://www.youtube.com/watch?v=j9DI6q2afL8 |
| We Are Young | http://www.youtube.com/watch?v=jAvVDIpUKEk |
| We Are Young | http://www.youtube.com/watch?v=l-bSbjsQGOc |
| We Are Young | http://www.youtube.com/watch?v=MG45XRC-uIg |
| We Are Young | http://www.youtube.com/watch?v=Or1ibunlhOk |
| We Are Young | http://www.youtube.com/watch?v=qKxUTUbc9-s |
| We Are Young | http://www.youtube.com/watch?v=RFERV8bRLJU |
| We Are Young | http://www.youtube.com/watch?v=SZw5ssuJCwo |
| We Are Young | http://www.youtube.com/watch?v=u489jefqncg |
| We Are Young | http://www.youtube.com/watch?v=v-YT8RYNhOM |
| We Are Young | http://www.youtube.com/watch?v=ytw3N5dnVXM |
| We Came To Smash In A Black Tuxedo | http://www.youtube.com/watch?v=flsAkYPF4Uk |
| We Came To Smash In A Black Tuxedo | http://www.youtube.com/watch?v=GPHdEbKC8-s |
| We Shall Overcome | http://www.youtube.com/watch?v=E_tmObCsp3Y |
| What's My Name | http://www.youtube.com/watch?v=-cu91gg3xAA |

| What's My Name | http://www.youtube.com/watch?v=70Qcp-Kq6gI |
| What's My Name | http://www.youtube.com/watch?v=A7-xLxJQtlA |
| What's My Name | http://www.youtube.com/watch?v=AphHtQi0M8o |
| What's My Name | http://www.youtube.com/watch?v=BcPY5bEf1iU |
| What's My Name | http://www.youtube.com/watch?v=CIDfAY81wYc |
| What's My Name | http://www.youtube.com/watch?v=clXWokwJSGc |
| What's My Name | http://www.youtube.com/watch?v=dJLOJKJuSeM |
| What's My Name | http://www.youtube.com/watch?v=dsVKL5WaAtQ |
| What's My Name | http://www.youtube.com/watch?v=evlXzHrDVGo |
| What's My Name | http://www.youtube.com/watch?v=H4YGg7jTvMc |
| What's My Name | http://www.youtube.com/watch?v=jVjc0E4vIK0 |
| What's My Name | http://www.youtube.com/watch?v=vkAjaFUEGaM |
| What's My Name | http://www.youtube.com/watch?v=yPqHjsh5pWw |
| What's My Name | http://www.ySube.com/watch?v=ySrwJLjmN9U |
| What's My Name | http://www.youtube.com/watch?v=Z0PGb09NAlE |
| What's My Name | http://www.youtube.com/watch?v=zNh7dz66Sv8 |
| Where Have You Been | http://www.youtube.com/watch?v=_baSOPD86_Y |
| Where Have You Been | http://www.youtube.com/watch?v=aC0_jMykioY |
| Where Have You Been | http://www.youtube.com/watch?v=EIomd-VI1x4 |
| Where Have You Been | http://www.youtube.com/watch?v=GOUx3czCxtY |
| Where Have You Been | http://www.youtube.com/watch?v=i-JvuwNFxn0 |
| Where Have You Been | http://www.youtube.com/watch?v=iGQChFOAHnM |
| Where Have You Been | http://www.youtube.com/watch?v=lzOSjfYNQOo |
| Where Have You Been | http://www.youtube.com/watch?v=nNAMoR9a-Rk |
| Where Have You Been | http://www.youtube.com/watch?v=P8_GMaOctgE |
| Where Have You Been | http://www.youtube.com/watch?v=qZ2GE-v2lRQ |
| Where Have You Been | http://www.vkpy_-zWNz0 |
| Whistle | http://www.youtube.com/watch?v=0XLD0y5NAxg |
| Whistle | http://www.youtube.com/watch?v=3XP-cUHDS4E |
| Whistle | http://www.youtube.com/watch?v=56w2SvAXZj4 |
| Whistle | http://www.youtube.com/watch?v=5Co-gAlgj1o |
| Whistle | http://www.youtube.com/watch?v=5Ocux6iosWg |
| Whistle | http://www.youtube.com/watch?v=6qGILxAgz3s |
| Whistle | http://www.youtube.com/watch?v=6Xa7vO20Jyk |
| Whistle | http://www.youtube.com/watch?v=AT55ktM-LYM |
| Whistle | http://www.youtube.com/watch?v=BcoUnJ_LtGY |
| Whistle | http://www.youtube.com/watch?v=BFfLmhiajdo |
| Whistle | http://www.youtube.com/watch?v=cfmgNxqnpdU |
| Whistle | http://www.youtube.com/watch?v=dxaLke9B_nY |
| Whistle | http://www.youtube.com/watch?v=GFoLfjxG8JQ |
| Whistle | http://www.youtube.com/watch?v=GnaTBWr-5hY |

| Whistle | http://www.youtube.com/watch?v=gWK-kMy3PfA |
| Whistle | http://www.youtube.com/watch?v=HJgFOQPy8K0 |
| Whistle | http://www.youtube.com/watch?v=hUy-rVzaQPI |
| Whistle | http://www.youtube.com/watch?v=I97yUkP3IS4 |
| Whistle | http://www.youtube.com/watch?v=iWDFzg96aoI |
| Whistle | http://www.youtube.com/watch?v=JPTEdPabOws |
| Whistle | http://www.youtube.com/watch?v=kn3e1jo6n70 |
| Whistle | http://www.youtube.com/watch?v=KxLVnurn9ms |
| Whistle | http://www.youtube.com/watch?v=lqATOWHqhsE |
| Whistle | http://www.youtube.com/watch?v=Nd7WEiSfiu8 |
| Whistle | http://www.youtube.com/watch?v=pCjcNwsQaFE |
| Whistle | http://www.youtube.com/watch?v=pfNe2uDALPA |
| Whistle | http://www.youtube.com/watch?v=pkc5s7Owpbc |
| Whistle | http://www.youtube.com/watch?v=pVXj6nqJs6U |
| Whistle | http://www.youtube.com/watch?v=q54jrEYj9Hg |
| Whistle | http://www.youtube.com/watch?v=QAI1wXLXyao |
| Whistle | http://www.youtube.com/watch?v=r2vp-J-1ZBA |
| Whistle | http://www.youtube.com/watch?v=ryiR-IaPAe4 |
| Whistle | http://www.youtube.com/watch?v=taJB8Tsgvqg |
| Whistle | http://www.youtube.com/watch?v=ts3OTdaoFZ0 |
| Whistle | http://www.youtube.com/watch?v=v0ZH-AvEP2U |
| Whistle | http://www.youtube.com/watch?v=Wa-zeGMEfG4 |
| Whistle | http://www.youtube.com/watch?v=WB6OusG80gs |
| Whistle | http://www.youtube.com/watch?v=X-JFRWw11bQ |
| Whistle | http://www.youtube.com/watch?v=XIQgZro0428 |
| Whistle | http://www.youtube.com/watch?v=XlaLWDCEgQw |
| Whistle | http://www.youtube.com/watch?v=yK0IIz6lD5w |
| Whistle | http://www.youtube.com/watch?v=ZGplFOkVEYU |
| Wide Awake | http://www.youtube.com/watch?v=_Cb1EE6qcmo |
| Wide Awake | http://www.youtube.com/watch?v=_X5cgjqy62s |
| Wide Awake | http://www.youtube.com/watch?v=3rxiXd5lyGc |
| Wide Awake | http://www.youtube.com/watch?v=5WjGzLLwQT4 |
| Wide Awake | http://www.youtube.com/watch?v=7iWK3JC0aEE |
| Wide Awake | http://www.youtube.com/watch?v=8_usmBDNKpk |
| Wide Awake | http://www.youtube.com/watch?v=aWVxoxrnoN4 |
| Wide Awake | http://www.youtube.com/watch?v=AZL9kOtfJqQ |
| Wide Awake | http://www.youtube.com/watch?v=bX4IMzeOq9w |
| Wide Awake | http://www.youtube.com/watch?v=cJFvXc_LcvQ |
| Wide Awake | http://www.youtube.com/watch?v=cWP1-jOjCas |
| Wide Awake | http://www.youtube.com/watch?v=Dh2e2kXOiq8 |
| Wide Awake | http://www.youtube.com/watch?v=dSNfcyIYF18 |

| Wide Awake | http://www.youtube.com/watch?v=enN8jJ7egLQ |
|---|---|
| Wide Awake | http://www.youtube.com/watch?v=F0ABMJkXCyc |
| Wide Awake | http://www.youtube.com/watch?v=fIgp6jTzAgM |
| Wide Awake | http://www.youtube.com/watch?v=fiZbhqo_E4w |
| Wide Awake | http://www.youtube.com/watch?v=GrJJjumqUOM |
| Wide Awake | http://www.youtube.com/watch?v=H4_jDa1VTJc |
| Wide Awake | http://www.youtube.com/watch?v=Id5VpTHOOWI |
| Wide Awake | http://www.youtube.com/watch?v=IVraOhkNLCM |
| Wide Awake | http://www.youtube.com/watch?v=Kv77nA-UkC0 |
| Wide Awake | http://www.youtube.com/watch?v=lau_aUeC-Zw |
| Wide Awake | http://www.youtube.com/watch?v=MGWaVD4XNUQ |
| Wide Awake | http://www.youtube.com/watch?v=N4ISmGYm-Hw |
| Wide Awake | http://www.youtube.com/watch?v=N96hIN3rNR0 |
| Wide Awake | http://www.youtube.com/watch?v=OWZoFqrummg |
| Wide Awake | http://www.youtube.com/watch?v=oYBMhAG4z10 |
| Wide Awake | http://www.youtube.com/watch?v=qqFwrEMI91s |
| Wide Awake | http://www.youtube.com/watch?v=RQd2i1rlP7w |
| Wide Awake | http://www.youtube.com/watch?v=RYyVlJmM_is |
| Wide Awake | http://www.youtube.com/watch?v=S7mZL4_d4SI |
| Wide Awake | http://www.youtube.com/watch?v=SdZp91OmIkw |
| Wide Awake | http://www.youtube.com/watch?v=shc8K_eXPjo |
| Wide Awake | http://www.youtube.com/watch?v=SNMUfJWurmg |
| Wide Awake | http://www.youtube.com/watch?v=TXd5P0AOiEY |
| Wide Awake | http://www.youtube.com/watch?v=u3x8n6s5HVw |
| Wide Awake | http://www.youtube.com/watch?v=Ui_kgtFBM0o |
| Wide Awake | http://www.youtube.com/watch?v=UzAjhKVhxLU |
| Wide Awake | http://www.youtube.com/watch?v=VihMJjQ-uXM |
| Wide Awake | http://www.youtube.com/watch?v=Xy5neW3ydnU |
| Wide Awake | http://www.youtube.com/watch?v=y9d3c6Xd9oY |
| Wide Awake | http://www.youtube.com/watch?v=ykBJPyxDhHg |
| Wide Awake | http://www.youtube.com/watch?v=YPW_5_8wfB0 |
| Wide Awake | http://www.youtube.com/watch?v=yZN1CeLQsiA |
| Wide Awake | http://www.youtube.com/watch?v=zFe5V_EzMl8 |
| Wild Ones | http://www.youtube.com/watch?v=1k2KhMD9hXg |
| Wild Ones | http://www.youtube.com/watch?v=aQgY76jeZis |
| Wild Ones | http://www.youtube.com/watch?v=Jsv0seG6aMY |
| Wild Ones | http://www.youtube.com/watch?v=mfBM5MfhRT4 |
| Wild Ones | http://www.youtube.com/watch?v=mv_ztb5L5MI |
| Wild Ones | http://www.youtube.com/watch?v=saEQO2ZWx7I |
| Wild Ones | http://www.youtube.com/watch?v=UIRoWl1UJHI |
| Wind It Up | http://www.youtube.com/watch?v=axR-30eERJg |

| Work Hard, Play Hard | http://www.youtube.com/watch?v=BexhXsHgS-w |
| Work Hard, Play Hard | http://www.youtube.com/watch?v=krImRVRbUag |
| Work Hard, Play Hard | http://www.youtube.com/watch?v=lGN8I6uqIgo |
| Work Hard, Play Hard | http://www.youtube.com/watch?v=OveJ2iT4Y1k |
| Work Hard, Play Hard | http://www.youtube.com/watch?v=wliWrbt0VYk |
| Work Hard, Play Hard | http://www.youtube.com/watch?v=XrlOf7lItmw |
| You Are My Sunshine | http://www.youtube.com/watch?v=-A0cqc4kX7s |
| You Are My Sunshine | http://www.youtube.com/watch?v=Xt8uxy--pxc |
| Young, Wild, & Free | http://www.youtube.com/watch?v=b94u7eXz4a4 |
| Young, Wild, & Free | http://www.youtube.com/watch?v=FQp3HurL4GA |
| Young, Wild, & Free | http://www.youtube.com/watch?v=Oau1JknbDx8 |
| Young, Wild, & Free | http://www.youtube.com/watch?v=qZrap1bnkk0 |
| Young, Wild, & Free | http://www.youtube.com/watch?v=t2ulBp2cTgU |
| Young, Wild, & Free | http://www.youtube.com/watch?v=Un2wdtKXU3M |
| Young, Wild, & Free | http://www.youtube.com/watch?v=y-3xioypoB4 |

1202537